[44 NE3d 199, 23 NYS3d 124]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v JOSEPH CONCEICAO, Appellant.

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v FEDERICO PEREZ, Appellant.

THE PEOPLE OF THE STATE OF NEW YORK, Appellant, v JAVIER SANCHEZ, Respondent.

Argued October 20, 2015; decided November 24, 2015

**POINTS OF COUNSEL**

*Seymour W. James, Jr., The Legal Aid Society*, New York City (*Paul Wiener* of counsel), for appellant in the first above-entitled action. *People v Tyrell* (22 NY3d 359 [2013]) should apply retroactively because it did not create a new rule of law, and appellant's conviction should be reversed because his case is indistinguishable from *Tyrell*. (*Boykin v Alabama*, 395 US 238; *Griffith v Kentucky*, 479 US 314; *People v Favor*, 82 NY2d 254; *People v Harris*, 61 NY2d 9; *People v Fiumefreddo*, 82 NY2d 536; *Florida v Nixon*, 543 US 175; *People v Nixon*, 21 NY2d 338; *People v Lopez*, 71 NY2d 662; *People v Louree*, 8 NY3d 541; *People v Peque*, 22 NY3d 168.)

*Robert T. Johnson, District Attorney*, Bronx (*Eric C. Washer, Orrie A. Levy* and *Joseph N. Ferdenzi* of counsel), for respondent in the first above-entitled action. I. *People v Tyrell's* (22 NY3d 359 [2013]) requirement that courts advise defendants of certain *Boykin* rights on the record in order for a plea to be knowing, intelligent and voluntary, and its determination that the failure of a court to do so may be challenged on direct appeal, even in the absence of preservation, constitute new rules that should be applied prospectively. (*People v Mitchell*, 80 NY2d 519; *People v Favor*, 82 NY2d 254; *People v Martello*, 93 NY2d 645; *People v Bialostok*, 80 NY2d 738; *People v Pepper*, 53 NY2d 213; *People v Warren*, 47 NY2d 740; *People v Diaz*, 2 AD3d 300; *People v Ivery*, 18 AD3d 884; *People v Graham*, 35 AD3d 1039; *People v Spivey*, 9 AD3d 886.) II. Defendant's challenge to the sufficiency of his allocution should be rejected because it was not preserved by objection and is otherwise

without merit. (*People v Bell*, 47 NY2d 839; *People v Warren*, 47 NY2d 740; *People v Adams*, 46 NY2d 1047; *People v Pellegrino*, 60 NY2d 636; *People v Lopez*, 71 NY2d 662; *People v Serrano*, 15 NY2d 304; *People v Butler*, 200 AD2d 515; *People v Jackson*, 114 AD3d 807; *People v Nugent*, 109 AD3d 625.)

*Seymour W. James, Jr., The Legal Aid Society*, New York City (*Harold V. Ferguson, Jr.*, of counsel), for appellant in the second above-entitled action. The Appellate Division erred when it held that appellant's plea proceeding demonstrated that appellant had understandingly waived his constitutional rights notwithstanding the fact that there was no discussion of appellant's *Boykin* rights at this proceeding. (*People v Tyrell*, 22 NY3d 359; *Boykin v Alabama*, 395 US 238; *People v Lopez*, 71 NY2d 662; *People v Harris*, 61 NY2d 9; *Brady v United States*, 397 US 742; *Parke v Raley*, 506 US 20; *United States v Dominguez Benitez*, 542 US 74; *Bordenkircher v Hayes*, 434 US 357; *Hanson v Phillips*, 442 F3d 789; *People v Fiumefreddo*, 82 NY2d 536.)

*Robert T. Johnson, District Attorney*, Bronx (*Eric C. Washer* and *Joseph N. Ferdenzi* of counsel), for respondent in the second above-entitled action. Since defense counsel, whose performance defendant has never challenged, waived a formal plea allocution, review of the instant claim is foreclosed. In any case, *Boykin v Alabama* (395 US 238 [1969]) does not apply to plea proceedings where it has already been determined that the defendant will be convicted of a violation and his sentence will be non-incarceratory. Finally, the record demonstrates that defendant's plea was knowing, intelligent, and voluntary. (*North Carolina v Alford*, 400 US 25; *People v Tyrell*, 22 NY3d 359; *People v Mitchell*, 80 NY2d 519; *People v Garcia*, 298 AD2d 107; *People v Aezah*, 191 AD2d 312; *People v Patterson*, 39 NY2d 288; *People v Jones*, 81 AD2d 22; *People v Martin*, 50 NY2d 1029; *People v Peque*, 22 NY3d 168; *People v Ahmed*, 66 NY2d 307.)

*Robert T. Johnson, District Attorney*, Bronx (*Jordan K. Hummel* and *Joseph N. Ferdenzi* of counsel), for appellant in the third above-entitled action. Defendant's ability to challenge the sufficiency of his plea allocution was foreclosed when defense counsel waived formal allocution; in any event, his negotiated plea to an unclassified misdemeanor in exchange for a non-incarceratory sentence was knowing, intelligent, and voluntary. (*People v Ford*, 62 NY2d 275; *People v Tyrell*, 22 NY3d 359;

*North Carolina v Alford*, 400 US 25; *Boykin v Alabama*, 395 US 238; *People v Reyes*, 26 NY2d 97; *People v Lopez*, 71 NY2d 662; *People v Harris*, 61 NY2d 9; *People v Morgan*, 76 NY2d 493; *People v Thomas*, 68 NY2d 194; *People v Hardy*, 4 NY3d 192.)

*Seymour W. James, Jr., The Legal Aid Society*, New York City (*Kristina Schwarz* of counsel), for respondent in the third above-entitled action. The Appellate Division correctly concluded that respondent's plea must be vacated, as the record does not demonstrate that respondent was informed of the constitutionally guaranteed rights he was forgoing by entering into a guilty plea agreement. (*Boykin v Alabama*, 395 US 238; *People v Tyrell*, 22 NY3d 359; *People v Lopez*, 71 NY2d 662; *People v Harris*, 61 NY2d 9; *Brady v United States*, 397 US 742; *Parke v Raley*, 506 US 20; *United States v Dominguez Benitez*, 542 US 74; *Bordenkircher v Hayes*, 434 US 357; *Hanson v Phillips*, 442 F3d 789; *People v Fiumefreddo*, 82 NY2d 536.)

### OPINION OF THE COURT

Pigott, J.

The primary issue in these appeals is whether defendants entered knowing, intelligent and voluntary guilty pleas when the trial courts failed to mention the constitutional rights defendants were waiving—the right to a trial by jury, the right to confront one's accusers and the privilege against self-incrimination (*see Boykin v Alabama*, 395 US 238, 243 [1969]). We hold that the failure to recite the *Boykin* rights does not automatically invalidate an otherwise voluntary and intelligent plea. Where the record as a whole affirmatively shows that the defendant intentionally relinquished those rights, the plea will be upheld. The records in *People v Perez* and *People v Sanchez* contain such a showing, and therefore defendants' pleas were valid. Defendant's plea in *People v Conceicao* must be vacated because the record fails to establish a knowing and intelligent waiver.

### I.

### People v Conceicao

On December 30, 2009, defendant Joseph Conceicao was arrested and charged with criminal possession of a controlled substance in the seventh degree, a class A misdemeanor (Penal

Law § 220.03). The next day at arraignment, the People recommended a plea to the charge in exchange for two days of community service. Defendant stated that he wished to plead guilty, and the court imposed the agreed-upon sentence.

Defendant appealed, arguing that his plea was not knowing and voluntary because he was never informed of his *Boykin* rights. The Appellate Term affirmed the judgment of conviction, holding that defendant's challenge to the adequacy of the plea allocution was unpreserved for appellate review and declining to review it in the interest of justice. Alternatively, the court found defendant's plea voluntary, knowing and intelligent (*People v Conceicao*, 33 Misc 3d 132[A], 2011 NY Slip Op 51927[U] [App Term, 1st Dept 2011]). A Judge of this Court granted defendant leave to appeal (23 NY3d 961 [2014]).

### People v Perez

Defendant Federico Perez was initially charged with failure to disclose the origin of a recording (Penal Law § 275.35), criminal possession of marijuana in the fifth degree (Penal Law § 221.10 [1]) and unlawful possession of marijuana (Penal Law § 221.05). Two months after his arrest, defendant rejected an offer to plead guilty to disorderly conduct in exchange for a $250 fine, and his attorney moved to suppress evidence and dismiss the first two counts of the accusatory instrument. After five months of litigation, the People offered a plea of disorderly conduct in exchange for a $100 fine, and the court adjourned the case for an additional month so that defendant could consider the offer. Defendant accepted the offer, stated that he wished to plead guilty to a violation in satisfaction of the charges against him, and confirmed that he "had enough time to speak to [his attorney] about th[e] plea."

Defendant then appealed, arguing his plea was invalid because the court failed to mention any of the *Boykin* rights. The Appellate Division affirmed the judgment of conviction, finding that "the particular circumstances of the case . . . establishe[d] defendant's understanding and waiver" (*People v Perez*, 116 AD3d 511, 511 [1st Dept 2014]). A Judge of this Court granted defendant leave to appeal (24 NY3d 1004 [2014]).

### People v Sanchez

Defendant Javier Sanchez was arrested for operating a motor vehicle while under the influence of alcohol, an unclassified

misdemeanor (Vehicle and Traffic Law §§ 1192 [1], [2], [3]; 1193 [1] [b]). Six months later, on the day of defendant's scheduled trial, defense counsel alerted the court that defendant wanted to plead guilty to the charge in exchange for a $500 fine, completion of a "drunk driver's program," installation and maintenance of an ignition lock and six-month revocation of his license. The prosecutor confirmed the conditions of the plea, and the defendant stated that he agreed to plead guilty. When asked by the court and with defendant at his side, defense counsel waived further allocution, prosecution by information and adjournment for sentence, and the court imposed the agreed-upon sentence.

Defendant appealed, arguing the plea was not voluntary, knowing and intelligent because the trial court did not mention any of the *Boykin* rights. The Appellate Division reversed the judgment of conviction, vacated the plea and remanded for further proceedings on the ground that the "record fail[ed] to demonstrate that defendant was informed of any of the constitutional rights that he was waiving . . . or that he consulted with counsel about the constitutional consequences of his guilty plea" (*People v Sanchez*, 126 AD3d 482, 482-483 [1st Dept 2015]). A Judge of this Court granted the People leave to appeal (25 NY3d 1077 [2015]).

## II.

██ As a threshold matter, we conclude that defendants' claims are reviewable on direct appeal despite the fact that none of the defendants moved to withdraw his plea or vacate the judgment of conviction.

"Generally, in order to preserve a claim that a guilty plea is invalid, a defendant must move to withdraw the plea . . . or else file a motion to vacate the judgment of conviction pursuant to CPL 440.10" (*People v Peque*, 22 NY3d 168, 182 [2013] [citations omitted]). We have recognized a narrow exception to the preservation requirement, however, where the particular circumstances of a case reveal that a defendant had no actual or practical ability to object to an alleged error in the taking of a plea that was clear from the face of the record (*People v Louree*, 8 NY3d 541, 546 [2007]). If a defendant has an opportunity to seek relief from the sentencing court, he must preserve his challenge to the plea (*see People v Crowder*, 24 NY3d 1134, 1136 [2015] [requiring defendant to preserve his challenge to the plea allocution where he "had three opportunities to

object"]; *People v Murray*, 15 NY3d 725, 727 [2010] [requiring defendant to preserve his challenge to the plea allocution where he "could have sought relief from the sentencing court in advance of the sentence's imposition"]).

In *People v Tyrell* (22 NY3d 359 [2013]) we reviewed a defendant's *Boykin* claims on direct appeal, notwithstanding the absence of a postallocution motion, where the defendant had no opportunity to withdraw the plea before imposition of the sentence (*id.* at 364, quoting *Louree*, 8 NY3d at 546, and *People v Lopez*, 71 NY2d 662, 666 [1988]). Although we suggested in dicta that a court's failure to mention the *Boykin* rights may also be viewed as a mode of proceedings error, categorically exempt from the preservation rule, we make clear today that the preservation requirement still applies to *Boykin* claims depending upon the particular circumstances of a case. Thus, a challenge to the validity of a plea, whether based on the court's failure to mention the *Boykin* rights or some other alleged defect in the allocution, must be preserved depending on the facts of a case. Because defendants in these appeals faced a practical inability to move to withdraw their pleas, we may review their unpreserved claims.

We further reject the People's contention that *Tyrell* announced a "new" rule of preservation. *Tyrell* "merely applie[d] previously established principles in a new factual setting" (*People v Favor*, 82 NY2d 254, 263 [1993]), concluding that "[u]nder the particular circumstances of th[at] case[ ] . . . defendant's *Boykin* claims [we]re reviewable on direct appeal" (*Tyrell*, 22 NY3d at 363). Because *Tyrell* did not announce a new rule, we have no occasion to consider the circumstances in which new rules apply retroactively (*see People v Pepper*, 53 NY2d 213 [1981]) and turn to the merits of defendants' claims.

### III.

Trial courts have "a vital responsibility" to ensure that a defendant who pleads guilty makes a knowing, voluntary and intelligent choice among alternative courses of action (*People v Harris*, 61 NY2d 9, 19 [1983]). They need not engage in any particular litany, however, as "we have repeatedly rejected a formalistic approach to guilty pleas and have steered clear of a uniform mandatory catechism of pleading defendants" (*Tyrell*, 22 NY3d at 365 [internal quotation marks omitted]). Instead, we have opted for a flexible rule that considers "all of the relevant circumstances surrounding" a plea (*Harris*, 61 NY2d

at 19 [emphasis omitted], quoting *Brady v United States*, 397 US 742, 749 [1970]). Among other factors, we evaluate "[t]he seriousness of the crime, the competency, experience and actual participation by counsel, the rationality of the 'plea bargain', . . . the pace of the proceedings in the particular criminal court" and whether the defendant consulted with his attorney about the constitutional consequences of the plea (*id.* at 16). So long as the record as a whole "affirmatively disclose[s] that a defendant who pleaded guilty entered his plea understandingly and voluntarily," the plea will be upheld (*id.* at 19 [internal quotation marks omitted]).

Our recent decision in *Tyrell*

"signal[ed] no retreat from the principle that trial courts retain broad discretion in the taking of pleas and need not follow any kind of rigid catechism. We merely appl[ied] the well-settled proposition that the record as a whole must contain an affirmative demonstration of the defendant's waiver of his fundamental constitutional rights" and concluded that the particular facts in that case did not establish such a waiver (*Tyrell*, 22 NY3d at 366).

Although we emphasized the plea court's failure to discuss any of the *Boykin* rights on the record, we did not announce a rule that a discussion of those rights is invariably required where the record shows, or "an allegation and evidence" show, that an accused intelligently and understandingly rejected his constitutional rights (*id.* at 365-366). To the contrary, we based our decision, at least in part, on the absence in the record of any indication that "defendant spoke with his attorney" about the consequences of the plea, for which the court imposed a sentence of incarceration (*id.* at 366).

Having searched the records in each of these appeals, we hold that defendants, with the exception of Conceicao, intelligently and understandingly waived their constitutional rights.

In *Perez*, defendant pleaded guilty to a non-criminal offense that carried no consequences other than the $100 fine he paid. Defendant's attorney actively litigated the case for seven months, demonstrating "the competency, experience and actual participation by counsel"—factors we weigh in determining whether there was a valid waiver (*Harris*, 61 NY2d at 16). Furthermore, the court adjourned the matter for an additional month just so defendant could consider the plea that he

ultimately accepted, and defendant stated on the record that he had enough time to discuss the plea with his attorney. In our view, the Appellate Division correctly concluded that the record as a whole "establishe[d] defendant's understanding and waiver of his constitutional rights" (*Perez*, 116 AD3d at 511).

The record in *Sanchez* similarly reflects a knowing and voluntary plea. Represented by the same attorney that represented the defendant in *Perez*, defendant filed numerous pretrial motions and actively litigated the case for six months. Moreover, defendant was aware of his right to a trial, because his case was on for trial the very same day that defendant pleaded guilty. That his attorney announced at the start of the plea proceeding, without the need for any additional discussion with defendant or the prosecutor, that defendant had decided to plead guilty rather than proceed to the scheduled trial further confirms that defendant made the decision to plead guilty after consulting with counsel prior to the start of the proceeding. And as in *Perez*, defendant, through his attorney, waived a more detailed allocution that might have entailed discussion of the *Boykin* rights.

We recognize that a DWI is a serious offense that "affects a defendant's driving privileges" and "can be the basis for elevating a subsequent similar charge to a felony" (*Sanchez*, 126 AD3d at 483). We are also aware that defendant did not affirmatively state on the record, as did the defendant in *Perez*, that he had enough time to speak with his attorney about the plea. Though the plea allocution in *Sanchez* could have been more robust, the record as a whole reveals a knowing and intelligent choice among alternative courses of action.

By contrast, the record in *Conceicao*, like the record in *Tyrell*, contains no discussion of any of the circumstances surrounding the plea or the rights defendant waived; nor does it indicate whether defendant spoke with his attorney before entering the plea. Defendant's only interaction with the court was stating that he wished to plead guilty. Because the totality of the circumstances in *Conceicao* reveal that defendant did not have an opportunity to discuss the plea with his attorney or consider its consequences, his plea was invalid.

Accordingly, the order of the Appellate Term in *People v Conceicao* should be reversed, and the case remitted to Criminal

Court of the City of New York for further proceedings.* The order of the Appellate Division in *People v Perez* should be affirmed. The order of the Appellate Division in *People v Sanchez* should be reversed, and the judgment of Supreme Court reinstated.

Chief Judge Lippman (concurring in *People v Conceicao* and dissenting in *People v Perez* and *People v Sanchez*). In *People v Tyrell* (22 NY3d 359 [2013]) we addressed a problematic practice, which although perhaps not as pervasive as the People claim in their *Conceicao* retroactivity argument, had become troublingly recurrent, particularly in criminal courts handling non-felony matters: guilty pleas were being elicited in a most perfunctory way, often leaving no affirmative record of the foundational waiver of constitutionally guaranteed trial rights—commonly referred to as the *Boykin* rights—essential to the validity of any plea-based conviction (*see Boykin v Alabama*, 395 US 238, 243 [1969]). *Tyrell* reaffirmed that the necessary waiver could not and would not be presumed from a "silent record" (22 NY3d at 365-366). The present appeals collectively ask whether a record that is not utterly silent as to the plausibility of a waiver, but contains no actual expression of a defendant's waiver of trial rights, is sufficiently "audible" to support a criminal conviction. The majority says that it may be, and, indeed, that in two of the three appeals before us the records are. I believe that this is incorrect as a matter of law, perpetuates what has been in practice a standardless jurisprudence productive of inexplicably disparate outcomes in materially indistinguishable cases, and is demonstrably flawed as a matter of policy. It was precisely this approach to judging the adequacy of foundational trial-right waivers that allowed the emergence and spread of the plea practice we finally found it necessary to disapprove in *Tyrell*.

*Boykin*, of course, identified "three important federal rights" encompassed by the waiver necessarily incident to a conviction founded upon a plea—the privilege against compulsory self-

---

* Unlike the parties in *Tyrell*, the People do not agree that dismissal is the appropriate corrective action in this case (*see Tyrell*, 22 NY3d at 366). Under the circumstances, we find a "penological purpose[ ]" in sending the case back to Criminal Court (*see People v Allen*, 39 NY2d 916, 918 [1976]; *People v Mones*, 130 AD3d 1244, 1247 [3d Dept 2015] [remitting matter to County Court after vacating plea on the ground that defendant did not knowingly and voluntarily waive constitutional rights]; *People v Bacetty-Ortiz*, 49 Misc 3d 130[A], 2015 NY Slip Op 51420[U], *2 [App Term, 2d Dept, 2d, 11th & 13th Jud Dists 2015] [same]).

incrimination, the right to a jury trial, and the right of confrontation (395 US at 243). The waiver of these rights, said *Boykin*, could not be presumed from a "silent record" (*id.*). *Boykin*, however, did not stop there; it did not hold that a waiver could otherwise be presumed. Rather, quoting from *Carnley v Cochran* (369 US 506 [1962]), a case concerning the adequacy of a waiver of the right to counsel, *Boykin* made clear that the record of a plea was minimally required to document an actual, not a supposed, waiver; it was required to show "that an accused was offered [the fundamental trial rights just before identified in the opinion] but intelligently and understandingly rejected the offer" (*Boykin*, 395 US at 242 [internal quotation marks omitted]). "Anything less," said the Court, "is not waiver" (*id.*). Nor did the Court leave a question as to where the responsibility for creating the record of the waiver lay: the obligation was judicial and when met by "the judge" left "a record adequate for any review that may be later sought" (*id.* at 244).

This State's jurisprudence governing plea adequacy is rooted in cases preceding *Boykin*—cases whose principal focus was not, as was *Boykin*'s, the foundational waiver, but rather the sufficiency of the defendant's factual admission of guilt. In *People v Nixon* (21 NY2d 338 [1967]), our leading pre-*Boykin* decision bearing on plea adequacy, the Court pointedly declined to require any uniform canvas in eliciting pleas, holding instead that pleas were to be judged individually, giving consideration to various factors, including the knowledge, experience and native intelligence of the defendant, "the seriousness of the crime, the competency and experience of counsel, the actual intensive participation by counsel, the nature of the crime as clearly understood by laymen, the rationality of the 'plea bargain,' and the speed or slowness of procedure in the particular criminal court" (21 NY2d at 353). Our post-*Boykin* decisions, most notably *People v Harris* (61 NY2d 9 [1983]), have carried forward *Nixon*'s rejection of plea "catechisms" and concomitantly have read *Boykin* not to require a "ritualistic" recitation of the trial rights waived incident to a guilty plea (*id.* at 19).

Reasonable minds might well differ as to this minimizing gloss of *Boykin*; *Boykin* does, after all, speak of "three important federal rights" that must be waived as a condition of a valid plea and, in turn, requires as a condition of a valid waiver a record showing that the accused was *offered* and "intelligently and understandingly" *rejected* those rights. If, as

*Boykin* emphasizes, "[a]nything less is not waiver," it is exceedingly difficult to understand how a record that simply does not document an offer and a rejection of the core trial rights—and none of the records before us on these appeals does—can support a valid plea-based conviction. It may be that a defendant is intelligent and experienced, that he or she is represented by competent counsel, and that the proposed plea seems rational. But those are circumstances most often merely supposed at the time of a plea, and would not, even if more firmly grounded, singly or in combination overcome the strong presumption against the waiver of fundamental rights (*see Johnson v Zerbst,* 304 US 458, 464 [1938]) to establish that a plea rests, as it must to be a conviction, upon a knowing and intelligent relinquishment of trial rights. *Boykin* would seem to say quite clearly that only an actual record waiver, or direct evidence of one, is equal to that formidable task.

While it may seem a sign of judicial sophistication to eschew "litanies," "catechisms," "rituals," "scripts" and "formulas" and to aspire instead to an exercise of discretion based on the "totality," it is a stubborn, analytically unassailable truth that without a sound waiver of trial rights there can be no valid conviction premised on a plea. Establishing such a waiver may not necessitate a particular choice of words, but it is unavoidable that a certain canvas must in the end be conducted. Federal law requires such a canvas (Fed Rules Crim Pro rule 11 [b] [1]), and it is time to wean ourselves of the frankly provincial notion rooted in our pre-*Boykin* jurisprudence that one should not be employed in our state courts as well, at least for the purpose of establishing a knowing and intelligent waiver of the basic trial rights.

Clinging to the notion that record trial-right waivers, or their evidentiary equivalent, are unnecessary where it appears to a reviewing court that there are circumstances seeming to suggest that such a waiver would have been made is, as this recent crop of appeals demonstrates, a recipe for the toleration of slipshod practice and deficient pleas, particularly in busy courts handling non-felony cases where the temptation to shortcuts is understandably heightened. It is all too easy to suppose that a represented defendant will, as a matter of course, accept a plea offer to a relatively minor offense carrying a commensurately minor penalty, and, on the basis of that supposition, to fall into the habit of accepting pleas on a record that is silent as to the most direct consequence of the plea—the loss of the defend-

ant's trial rights. The implicit assumption, that those rights are valueless except as barter for the offered plea and thus not worthy of mention, is incompatible with the presumption of innocence and trivializes a pleading decision that may have most serious personal and economic consequences. It is an assumption ill-befitting our courts, heedless of basic principles governing the waiver of constitutional rights and, to the extent that it needlessly gives rise to marginal pleas inviting further litigation, profligately wasteful of judicial resources. It is time to end rather than encourage such pleas. *Tyrell*, I believe, attempted to accomplish the former purpose, albeit without signaling a discontinuity in our jurisprudence. The salutary consequence of that careful effort will be minimized by the majority's willingness to infer waivers never actually elicited by, or otherwise sufficiently proved before the plea court. This does not seem to me to be sound law or sound policy.

RIVERA, J. (concurring in part, dissenting in part in *People v Conceicao*, and dissenting in *People v Perez* and *People v Sanchez*). I join the Chief Judge's dissent in *People v Perez* and *People v Sanchez*, and share his concern regarding the majority's approach to resolving *Boykin* claims. I write separately to express my disagreement with the majority's decision to limit the grounds for review of unpreserved *Boykin* claims, and to dissent, in part, in *People v Conceicao* from the majority's failure to follow our established precedent of dismissing accusatory instruments where no penological purpose exists to remit.

In *People v Tyrell*, we reviewed defendant's direct appeal because preservation was not required based on either of two grounds: the so-called *Lopez/Louree* exception or a mode of proceedings error (*Tyrell*, 22 NY3d 359, 364 [2013]). We explicitly did not resolve which category applied because the defendant's *Boykin* claims were "clearly reviewable on direct appeal" (*id.*). The majority has now determined that *Boykin* claims must be preserved, like other alleged defects in an allocution, but that a court may, nevertheless, review unpreserved claims when a defendant does not have a practical opportunity to withdraw a plea before sentencing (majority op at 382). In so doing, the majority disregards the fact that the nature of *Boykin* claims as a general matter, and these claims in particular, necessarily "implicat[es] rights of a constitutional dimension directed to the heart of the proceedings" (*Tyrell*, 22

NY3d at 364). Therefore, unlike the majority, I would find defendants' claims in all three appeals reviewable because a *Boykin* violation constitutes a mode of proceedings error.

In *People v Conceicao*, the majority also departs from our precedent directing dismissal of the accusatory instrument where a plea is vacated after the defendant completes the sentence and no penological purpose is served by remitting the matter (*see e.g. Tyrell*, 22 NY3d at 366 [plea for marihuana sales vacated after sentence completed]; *People v Hightower*, 18 NY3d 249, 253 [2011] [accusatory instrument dismissed; defendant had served sentence]; *People v Dreyden*, 15 NY3d 100, 104 [2010] [complaint charging criminal possession of a weapon jurisdictionally defective; accusatory instrument dismissed because defendant was sentenced to time served]; *compare People v Allen*, 39 NY2d 916 [1976]; *see also People v Mones*, 130 AD3d 1244, 1244 [3d Dept 2015] [2012 plea, with sentence of aggregate prison term of 8½ years and five years' postrelease supervision, vacated and remitted]; *People v Bacetty-Ortiz*, 49 Misc 3d 130[A], 2015 NY Slip Op 51420[U], *1 [App Term, 2d Dept, 2d, 11th & 13th Jud Dists 2015] [plea of defendant, initially charged with grand larceny in the third degree, a class D felony, vacated and remitted, because a "penological purpose would be served by remitting the matter" as the charged offenses were "serious"]). Like the defendant in *Tyrell*, Conceicao has served his sentence, and no discernable difference between the two cases is obvious from the record. Therefore, I see no rational justification for dismissal of the accusatory instrument in one and not the other, and, in accordance with our precedent, I would dismiss the accusatory instrument in *People v Conceicao*.

In *People v Conceicao*: Order reversed, defendant's guilty plea vacated and case remitted to Criminal Court of the City of New York, Bronx County, for further proceedings on the accusatory instrument.

Opinion by Judge PIGOTT. Judges ABDUS-SALAAM, STEIN and FAHEY concur, Chief Judge LIPPMAN concurs in result in a separate concurring opinion, Judge RIVERA dissents in part in an opinion.

In *People v Perez*: Order affirmed.

Opinion by Judge PIGOTT. Judges ABDUS-SALAAM, STEIN and FAHEY concur, Chief Judge LIPPMAN dissents in an opinion in which Judge RIVERA concurs, Judge RIVERA in a separate dissenting opinion.

In *People v Sanchez*: Order reversed and judgment of Supreme Court, Bronx County, reinstated.

Opinion by Judge PIGOTT. Judges ABDUS-SALAAM, STEIN and FAHEY concur, Chief Judge LIPPMAN dissents in an opinion in which Judge RIVERA concurs, Judge RIVERA in a separate dissenting opinion.